**Saul Alexis RAMIREZ–HERNANDEZ,
Petitioner,**

v.

**Loretta E. LYNCH, Attorney
General, Respondent.**

No. 09–74008.

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 2, 2016.

Alejandro Garcia, Law Offices of Alejandro Garcia, Commerce, CA, for Petitioner.

David Nicholas Harling, Trial, U.S. Department of Justice Office of Immigration Litigation, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department Of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Saul Alexis Ramirez–Hernandez, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Mohammed v. Gonzales*, 400 F.3d 785, 791 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's denial of relief under the Convention Against Torture ("CAT"), because Ramirez–Hernandez has not established that it is more likely than not that he would be tortured by, or with the acquiescence of, the government of El Salvador. *See* 8 C.F.R. §§ 1208.16(c), 1208.17(a); *Alphonsus v. Holder*, 705 F.3d 1031, 1049–50 (9th Cir.2013). We lack jurisdiction to review Ramirez–Hernandez's unexhausted contention that the IJ used an incorrect standard of proof in determining his eligibility for relief under the CAT. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010) (the court lacks jurisdiction to consider legal claims not presented in an alien's administrative proceedings before the BIA).

We also lack jurisdiction to consider Ramirez–Hernandez's unexhausted contention that the IJ failed to conduct an independent assessment of whether his conviction under California Health & Safety Code § 11351.5 constitutes a particularly serious crime. *See Tijani*, 628 F.3d at 1080. Ramirez–Hernandez does not oth-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

erwise meaningfully challenge the agency's particularly serious crime determination.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.